MISTER SOFTEE OF BROOKLYN,
INC., Mister Softee, Inc.,
Plaintiffs–Appellants,

v.

BOULA VENDING INC. t/a Mister Softee, Stavros Sergiadis t/a Mister Softee, Mehmet Sumbultepe t/a Mister Softee, Sinan Sumbultepe, Defendants–Appellees.

No. 11–1055–cv.

United States Court of Appeals,
Second Circuit.

June 12, 2012.

Michael Einbinder, Einbinder & Dunn, LLP, New York, NY, for Plaintiffs–Appellants.

Present: B.D. PARKER, PETER W. HALL, J. CLIFFORD WALLACE,* Circuit Judges.

## SUMMARY ORDER

Appellants Mister Softee of Brooklyn Inc. and Mister Softee, Inc. appeal from a judgment of the district court denying, in part, their motion pursuant to 15 U.S.C. § 1117(a) for, *inter alia,* an award of attorneys' fees and private investigator costs arising out of their trademark infringement action against Appellees. We assume familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review a district court's decision whether to award attorneys' fees for abuse of discretion. *See Herman v. Davis Acoustical Corp.,* 196 F.3d 354, 356 (2d Cir.1999). In doing so, our review is "highly deferential," *Matthew Bender & Co., Inc. v. West Publ'g Co.,* 240 F.3d 116, 121 (2d Cir.2001), because the district court "is intimately familiar with the nuances of the case, [and thus] is in a far better position to make [such] decisions," *Goldberger v. Integrated Res., Inc.,* 209 F.3d 43, 48 (2d Cir.2000) (quotation marks omitted).

■ Under the Lanham Act, which governs the request for fees and costs in this case, "[t]he court in exceptional cases may award reasonable attorney fees to the prevailing party." 15 U.S.C. § 1117(a). On appeal, Appellants first contend that, because the district court found that Appellees willfully infringed their trademark, they are entitled to attorneys' fees on the basis that a finding of willfulness or bad faith automatically renders a case "exceptional" within the meaning of section 1117(a). Appellants are wrong. While we have said that a finding of willfulness, fraud, or bad faith is a *"prerequisite "* to finding a case "sufficiently 'exceptional' to warrant an award of fees" under section 1117(a), *Louis Vuitton Malletier S.A. v. LY USA, Inc.,* 676 F.3d 83, 108–09 (2d Cir.2012), we have never held that a finding of willfulness, fraud, or bad faith *automatically* requires an award of fees under that section. After all, section 1117(a) "provides only that the district court *'may'* award attorneys' fees." *Patsy's Italian Rest., Inc. v. Banas,* 658 F.3d 254, 268 (2d Cir.2011) (emphasis added); *see also Int'l Star Class Yacht Racing Ass'n v. Tommy Hilfiger, U.S.A., Inc.,* 80 F.3d 749, 753 (2d Cir.1996) ("[A]n award of attorney fees *may* be justified when bad faith infringement has been shown") (emphasis added); *Goodheart Clothing Co., Inc. v. Laura Goodman Enter., Inc.,* 962 F.2d 268, 272 (2d Cir.1992) (stating that when bad faith infringement is shown, a district court is "authorized" to award attorneys' fees and that a district court abuses its discretion if it does not "consider" awarding attorneys' fees in such circumstances). Accordingly, the district court properly rejected Appellants' flawed legal theory as a basis on which to award attorneys' fees under section 1117(a).

---

* Judge J. Clifford Wallace, of the United States Court of Appeals for the Ninth Circuit, sitting by designation.

■ Nor, as Appellants also contend, did the district court rest its decision on clearly erroneous factual findings.

If the district court's account of the evidence is plausible in light of the record viewed in its entirety, the court of appeals may not reverse it even though convinced that had it been sitting as the trier of fact, it would have weighed the evidence differently. Where there are two permissible views of the evidence, the factfinder's choice between them cannot be clearly erroneous.

*Anderson v. City of Bessemer City, N.C.,* 470 U.S. 564, 573–74, 105 S.Ct. 1504, 84 L.Ed.2d 518 (1985). Our review of the record reveals that, while the evidence before the district court could have been weighed differently, the district court's account of the evidence was plausible. *See id.* We cannot conclude, therefore, that the district court's factual findings were clearly erroneous.

■ Finally, Appellants argue that the district court abused its discretion in denying reimbursement for private investigator costs. The only basis for Appellants' assertion that they are entitled to this reimbursement is that it is recoverable as part of an award of attorneys' fees. Because the district court did not abuse its discretion in declining to award attorneys' fees, Appellants' argument fails.

We have considered Appellants' remaining arguments and find them to be without merit. For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**